Exhibit to Statement of Financial Affairs
Question Number 3

# FACTEON
## Balance Sheet Detail
## January 7, 2015 - April 6, 2015
## Acct 1011- Sterling Nat Bank
## Check Register

| Financial Row | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| ASSETS | | | | | $0.00 |
|   Current Assets | | | | | $0.00 |
|     Bank | | | | | $0.00 |
|       1011 - S | | | | | $0.00 |
| | Check | 1/7/2015 | 20956 | S&S Lopez, LLC | ($1,115.87) |
| | Check | 1/7/2015 | 20957 | GWH Services, Inc | ($99.45) |
| | Check | 1/7/2015 | 20958 | Digicom Networks, Inc. | ($126.00) |
| | Check | 1/7/2015 | 20959 | CJR Trucking, Inc. | ($921.79) |
| | Check | 1/7/2015 | 20960 | Chef's Specialties, Inc | ($1,219.34) |
| | Check | 1/8/2015 | 20950 | George M Geeslin, Esq. | ($2,000.00) |
| | Check | 1/8/2015 | 20955 | StaffSource | ($6,300.00) |
| | Check | 1/8/2015 | 20962 | Superior Furnishings Direct, LLC | ($1,949.45) |
| | Check | 1/8/2015 | 20963 | GWH Services, Inc | ($29.70) |
| | Check | 1/8/2015 | 20964 | Everready Driver Leasing, Inc. | ($68.31) |
| | Check | 1/8/2015 | 20965 | East Tenn Underground Services, LLC | ($2,262.70) |
| | Check | 1/9/2015 | 20966 | Atlanta Bands and DJ's | ($1,200.00) |
| | Check | 1/9/2015 | 20968 | U-Camp Products | ($67.64) |
| | Check | 1/9/2015 | 20969 | Scott Boatner Construction, Inc. | ($20,325.00) |
| | Check | 1/9/2015 | 20970 | S&S Lopez, LLC | ($152.24) |
| | Check | 1/9/2015 | 20971 | Mechanical Industries LLC | ($262.69) |
| | Check | 1/9/2015 | 20972 | Folsom Metal Products, Inc. DBA Frontier Devices | ($961.40) |
| | Check | 1/9/2015 | 20973 | Fletcher Property Services, Inc. | ($2,048.27) |
| | Check | 1/9/2015 | 20974 | Fibernation Management, LLC | ($3,033.88) |
| | Check | 1/9/2015 | 20975 | D&H Oil & Gas Services, LLC | ($3,384.65) |
| | Check | 1/9/2015 | 20976 | CT Contracting LLC | ($1,321.12) |
| | Check | 1/9/2015 | 20977 | Chef's Specialties, Inc | ($1,506.84) |
| | Check | 1/9/2015 | 20978 | Building Management & Controls, Inc. | ($1,515.00) |
| | Check | 1/12/2015 | 20979 | Dixon Business Services, LLC | ($168.75) |
| | Check | 1/12/2015 | 20980 | Chef's Specialties, Inc | ($3,567.30) |
| | Check | 1/13/2015 | 20981 | York Trenching & Boring, LLC | ($528.05) |
| | Check | 1/13/2015 | 20983 | The Collection Law Group | ($2,889.74) |
| | Check | 1/13/2015 | 20984 | Rios Truck and Trailer Repair | ($310.73) |
| | Check | 1/13/2015 | 20985 | Mechanical Industries LLC | ($200.00) |
| | Check | 1/13/2015 | 20988 | GWH Services, Inc | ($345.13) |
| | Check | 1/13/2015 | 20989 | Florida Floor Repairs, LLC | ($2,072.40) |
| | Check | 1/13/2015 | 20990 | Fibernation Management, LLC | ($1,819.32) |
| | Check | 1/13/2015 | 20991 | Everready Driver Leasing, Inc. | ($395.40) |
| | Check | 1/13/2015 | 20992 | Aloft Wireless LLC | ($8,158.03) |
| | Check | 1/14/2015 | 20982 | Williams Lopatto & Harty | ($14,587.50) |
| | Check | 1/14/2015 | 20986 | INPO | ($7,940.29) |
| | Check | 1/14/2015 | 20993 | RBA Trailer Repair | ($467.08) |
| | Check | 1/14/2015 | 20994 | R-Squared Oilfield Service and Supply, LLC | ($138.00) |
| | Check | 1/14/2015 | 20995 | International Development Solutions, LLC dba IDS, Inc. | ($60.00) |
| | Check | 1/14/2015 | 20996 | Armstrong Traffic Management LLC | ($408.00) |
| | Check | 1/15/2015 | 20997 | Scott Boatner Construction, Inc. | ($2,325.00) |
| | Check | 1/15/2015 | 20999 | GWH Services, Inc | ($21.50) |
| | Check | 1/15/2015 | 21000 | Everready Driver Leasing, Inc. | ($128.70) |
| | Check | 1/15/2015 | 21001 | Copeland Fire & Security | ($217.80) |
| | Check | 1/15/2015 | 21002 | Building Management & Controls, Inc. | ($3,560.70) |
| | Check | 1/16/2015 | 20998 | Paladin Commercial Group | ($264.00) |
| | Check | 1/16/2015 | 21003 | Superior Furnishings Direct, LLC | ($545.40) |
| | Check | 1/16/2015 | 21004 | S&S Lopez, LLC | ($414.16) |
| | Check | 1/16/2015 | 21005 | Mechanical Industries LLC | ($7.49) |
| | Check | 1/16/2015 | 21007 | GWH Services, Inc | ($34.25) |

# Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 1/16/2015 | 21008 | Digicom Networks, Inc. | ($1,315.56) |
| Check | 1/16/2015 | 21009 | D&H Oil & Gas Services, LLC | ($5,800.56) |
| Check | 1/16/2015 | 21011 | CJR Trucking, Inc. | ($751.71) |
| Check | 1/16/2015 | 21012 | C&E Underground Solutions, Inc. | ($3,585.00) |
| Check | 1/16/2015 | 21013 | Bee-line Security Systems, Inc. | ($604.80) |
| Check | 1/20/2015 | 21006 | Industrial Controls | ($2,304.56) |
| Check | 1/20/2015 | 21010 | Controlco, Inc. | ($258.68) |
| Check | 1/20/2015 | 21014 | Automation Components, Inc. | ($353.02) |
| Check | 1/20/2015 | 21015 | Two Cents LLC DBA Abbey Road Taxi- | ($344.75) |
| Check | 1/20/2015 | 21016 | Scott Boatner Construction, Inc. | ($18,231.25) |
| Check | 1/20/2015 | 21017 | Mechanical Industries LLC | ($1,161.69) |
| Check | 1/20/2015 | 21019 | Folsom Metal Products, Inc. DBA Frontier Devices | ($568.40) |
| Check | 1/20/2015 | 21021 | East Tenn Underground Services, LLC | ($5,180.96) |
| Check | 1/20/2015 | 21023 | Dixon Business Services, LLC | ($214.09) |
| Check | 1/20/2015 | 21024 | Contract Labor Enterprise, Inc. | ($14,016.88) |
| Check | 1/20/2015 | 21025 | Chef's Specialties, Inc | ($1,847.94) |
| Check | 1/20/2015 | 21026 | Building Management & Controls, Inc. | ($85.00) |
| Check | 1/21/2015 | 21018 | Hawk Associates | ($1,069.71) |
| Check | 1/21/2015 | 21020 | First Corporate Solutions | ($54.00) |
| Check | 1/21/2015 | 21022 | E Solution Xperts | ($472.50) |
| Check | 1/21/2015 | 21027 | Acworth Network Services | ($1,380.00) |
| Check | 1/21/2015 | 21028 | Acworth Network Services | ($1,199.48) |
| Check | 1/21/2015 | 21029 | S&S Lopez, LLC | ($123.00) |
| Check | 1/21/2015 | 21030 | RBA Trailer Repair | ($955.34) |
| Check | 1/21/2015 | 21031 | GWH Services, Inc | ($140.80) |
| Check | 1/21/2015 | 21032 | Gamma Irradiator Service | ($175.00) |
| Check | 1/21/2015 | 21033 | Folsom Metal Products, Inc. DBA Frontier Devices | ($990.00) |
| Check | 1/21/2015 | 21034 | Everready Driver Leasing, Inc. | ($140.40) |
| Check | 1/21/2015 | 21035 | ETR Solutions, Inc. | ($58.80) |
| Check | 1/21/2015 | 21036 | Elite Services of Louisiana, LLC | ($3,735.29) |
| Check | 1/21/2015 | 21037 | Digicom Networks, Inc. | ($624.30) |
| Check | 1/21/2015 | 21038 | Armstrong Traffic Management LLC | ($544.00) |
| Check | 1/21/2015 | 21039 | Aloft Wireless LLC | ($6,256.25) |
| Check | 1/21/2015 | 21040 | All Hands Maintenance Inc. | ($5,581.00) |
| Check | 1/22/2015 | 21043 | U-Camp Products | ($88.16) |
| Check | 1/22/2015 | 21044 | The Weaver Law Firm | ($342.00) |
| Check | 1/22/2015 | 21045 | Spot On Construction Clean | ($687.90) |
| Check | 1/22/2015 | 21047 | Inter City Protective Services | ($1,537.17) |
| Check | 1/22/2015 | 21048 | Copeland Fire & Security | ($117.57) |
| Check | 1/22/2015 | 21050 | Blackwell, Blackburn & Stephenson LLP | ($60.00) |
| Check | 1/23/2015 | 21042 | Charles Schwab & Co. Inc. | ($5,750.00) |
| Check | 1/23/2015 | 21046 | Internal Revenue Service (Bldg Mgmt) | ($640.00) |
| Check | 1/23/2015 | 21049 | Chef's Specialties, Inc | ($1,816.64) |
| Check | 1/23/2015 | 21051 | Scott Boatner Construction, Inc. | ($7,485.00) |
| Check | 1/23/2015 | 21052 | S&S Lopez, LLC | ($1,122.49) |
| Check | 1/23/2015 | 21053 | Folsom Metal Products, Inc. DBA Frontier Devices | ($443.70) |
| Check | 1/23/2015 | 21054 | Fibernation Management, LLC | ($1,670.25) |
| Check | 1/23/2015 | 21055 | East Tenn Underground Services, LLC | ($6,006.19) |
| Check | 1/23/2015 | 21056 | Digicom Networks, Inc. | ($1,809.19) |
| Check | 1/23/2015 | 21057 | D&H Oil & Gas Services, LLC | ($2,578.50) |
| Check | 1/23/2015 | 21058 | CJR Trucking, Inc. | ($702.78) |
| Check | 1/23/2015 | 21059 | Chef's Specialties, Inc | ($2,553.37) |
| Check | 1/23/2015 | 21060 | Building Management & Controls, Inc. | ($5,199.44) |
| Check | 1/26/2015 | 21061 | Rios Truck and Trailer Repair | ($388.39) |
| Check | 1/26/2015 | 21062 | RBA Trailer Repair | ($1,873.12) |
| Check | 1/26/2015 | 21063 | GWH Services, Inc | ($601.80) |
| Check | 1/26/2015 | 21064 | Graves Directional Drilling, Inc. | ($2,373.80) |
| Check | 1/26/2015 | 21065 | Folsom Metal Products, Inc. DBA Frontier Devices | ($15,283.90) |
| Check | 1/26/2015 | 21066 | Everready Driver Leasing, Inc. | ($139.59) |
| Check | 1/26/2015 | 21067 | Dixon Business Services, LLC | ($184.95) |
| Check | 1/26/2015 | 21068 | CJR Trucking, Inc. | ($821.89) |
| Check | 1/26/2015 | 21069 | Chef's Specialties, Inc | ($2,618.92) |
| Check | 1/27/2015 | 21070 | Two Cents LLC DBA Abbey Road Taxi- | ($99.90) |

# Exhibit to Statement of Financial Affairs
# Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 1/27/2015 | 21071 | S&S Lopez, LLC | ($80.00) |
| Check | 1/27/2015 | 21072 | R-Squared Oilfield Service and Supply, LLC | ($400.00) |
| Check | 1/27/2015 | 21073 | Folsom Metal Products, Inc. DBA Frontier Devices | ($781.80) |
| Check | 1/27/2015 | 21074 | Everready Driver Leasing, Inc. | ($466.50) |
| Check | 1/27/2015 | 21075 | CT Contracting LLC | ($1,549.54) |
| Check | 1/27/2015 | 21076 | Chef's Specialties, Inc | ($2,822.36) |
| Check | 1/27/2015 | 21077 | Building Management & Controls, Inc. | ($3,571.80) |
| Check | 1/27/2015 | 21078 | Aloft Wireless LLC | ($800.00) |
| Check | 1/27/2015 | 21079 | All Hands Maintenance Inc. | ($1,015.60) |
| Check | 1/29/2015 | 21080 | Digicom Networks, Inc. | ($1,038.20) |
| Check | 1/30/2015 | 21092 | S&S Lopez, LLC | ($1,614.78) |
| Check | 1/30/2015 | 21167 | East Tenn Underground Services, LLC | ($1,550.25) |
| Check | 1/30/2015 | 21178 | Contract Labor Enterprise, Inc. | ($18,037.94) |
| Check | 2/2/2015 | | Neopost | ($300.00) |
| Check | 2/2/2015 | 21081 | William W Kirby III | ($941.75) |
| Check | 2/2/2015 | 21082 | Veris Industries | ($682.75) |
| Check | 2/2/2015 | 21083 | Top Rows LLC | ($764.38) |
| Check | 2/2/2015 | 21084 | Tabas II LLP | ($1,751.71) |
| Check | 2/2/2015 | 21085 | Sutton Resler | ($477.74) |
| Check | 2/2/2015 | 21086 | Steve Kramer (IRA) | ($2,242.19) |
| Check | 2/2/2015 | 21087 | Skyway Financial Services, Inc. | ($341.75) |
| Check | 2/2/2015 | 21088 | Skylar E Sullivan | ($76.44) |
| Check | 2/2/2015 | 21089 | Shops @ South Cobb, LLC | ($636.99) |
| Check | 2/2/2015 | 21090 | Security Leasing Services | ($94.80) |
| Check | 2/2/2015 | 21091 | Santos Guevara | ($144.10) |
| Check | 2/2/2015 | 21093 | Royal Waffle King Corp | ($1,440.51) |
| Check | 2/2/2015 | 21094 | Robert Norwood | ($1,263.36) |
| Check | 2/2/2015 | 21095 | Robert Huttman | ($159.25) |
| Check | 2/2/2015 | 21096 | Robert E Flanagan Sr | ($159.25) |
| Check | 2/2/2015 | 21097 | Rob Vaka | ($159.25) |
| Check | 2/2/2015 | 21098 | Rob Caldwell | ($318.49) |
| Check | 2/2/2015 | 21099 | RJK Ventures LLLP | ($318.49) |
| Check | 2/2/2015 | 21100 | Richard Martin | ($318.49) |
| Check | 2/2/2015 | 21101 | Rebecca Fredericks | ($844.01) |
| Check | 2/2/2015 | 21102 | RC and Betty Atchley | ($286.64) |
| Check | 2/2/2015 | 21103 | Ramona J Sauter | ($159.25) |
| Check | 2/2/2015 | 21104 | Rachel Hammer | ($849.31) |
| Check | 2/2/2015 | 21105 | R&T Oilfield Services | ($264.78) |
| Check | 2/2/2015 | 21106 | Polestar Capital, LLC | ($3,184.93) |
| Check | 2/2/2015 | 21107 | Pierce Resler Coffee | ($621.06) |
| Check | 2/2/2015 | 21108 | Peter MacGregor | ($636.99) |
| Check | 2/2/2015 | 21109 | Pete Chestney | ($4,042.88) |
| Check | 2/2/2015 | 21110 | Paula Elliott | ($254.79) |
| Check | 2/2/2015 | 21111 | Patric Jordan - IRA | ($191.10) |
| Check | 2/2/2015 | 21112 | Patric Jordan | ($318.49) |
| Check | 2/2/2015 | 21113 | Orange Commercial Credit | ($11.95) |
| Check | 2/2/2015 | 21114 | Ned T Murphy | ($159.25) |
| Check | 2/2/2015 | 21115 | Mrs. John Tutterow | ($713.42) |
| Check | 2/2/2015 | 21116 | Mike Jennings | ($764.38) |
| Check | 2/2/2015 | 21117 | Michelle Mansour | ($286.64) |
| Check | 2/2/2015 | 21118 | Michael Shikany | ($95.55) |
| Check | 2/2/2015 | 21119 | Michael or Ramona Sauter | ($159.25) |
| Check | 2/2/2015 | 21120 | Michael Kramer | ($222.95) |
| Check | 2/2/2015 | 21121 | Michael Brumit | ($2,331.37) |
| Check | 2/2/2015 | 21122 | Merrill Lynch | ($1,941.13) |
| Check | 2/2/2015 | 21123 | Merrell F Adams (IRA Acct) | ($159.25) |
| Check | 2/2/2015 | 21124 | Mary Grace Miller | ($828.08) |
| Check | 2/2/2015 | 21125 | Mary E Carlson | ($382.19) |
| Check | 2/2/2015 | 21126 | Marsha M. Crowder | ($1,592.47) |
| Check | 2/2/2015 | 21127 | Mark Homrich | ($445.89) |
| Check | 2/2/2015 | 21128 | Marilyn Pheasant | ($607.76) |
| Check | 2/2/2015 | 21129 | Lisa Barranco Murphy | ($286.64) |
| Check | 2/2/2015 | 21130 | Linda Haley Blumberg | ($318.49) |

# Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 2/2/2015 | 21131 | Lester Sheppard | ($2,229.45) |
| Check | 2/2/2015 | 21132 | Lawson K Broadrick | ($2,724.29) |
| Check | 2/2/2015 | 21133 | LaRue S Sellars | ($178.36) |
| Check | 2/2/2015 | 21134 | Land Associates, Inc. | ($318.49) |
| Check | 2/2/2015 | 21135 | Kendall Summerhawk | ($1,184.79) |
| Check | 2/2/2015 | 21136 | Kelli & Kevin Sullivan | ($95.55) |
| Check | 2/2/2015 | 21137 | Keith Caldwell | ($159.25) |
| Check | 2/2/2015 | 21138 | Keagan R. Lenihan | ($636.99) |
| Check | 2/2/2015 | 21139 | Kathleen McFadden (IRA Acct) | ($159.25) |
| Check | 2/2/2015 | 21140 | Katherine Pheasant | ($185.26) |
| Check | 2/2/2015 | 21141 | Joseph Kolshak | ($955.48) |
| Check | 2/2/2015 | 21142 | John Whitmore | ($3,057.53) |
| Check | 2/2/2015 | 21143 | John Todd | ($76.44) |
| Check | 2/2/2015 | 21144 | Jerry Coley | ($592.57) |
| Check | 2/2/2015 | 21145 | Jeanette Ramming | ($1,273.97) |
| Check | 2/2/2015 | 21146 | Janet Ashkouti | ($509.59) |
| Check | 2/2/2015 | 21147 | James K Cheney | ($636.99) |
| Check | 2/2/2015 | 21148 | James E Vann | ($636.99) |
| Check | 2/2/2015 | 21149 | Jacob D Smith | ($50.32) |
| Check | 2/2/2015 | 21150 | Jack F. Crowder (IRA) | ($350.34) |
| Check | 2/2/2015 | 21151 | Inzap | ($534.83) |
| Check | 2/2/2015 | 21152 | Interactive Insurance Solutions, Inc. | ($95.55) |
| Check | 2/2/2015 | 21153 | Industrial Controls | ($456.16) |
| Check | 2/2/2015 | 21154 | Homecoast Capital, LLC | ($476.76) |
| Check | 2/2/2015 | 21155 | Herbert or Rose Marie Paul | ($477.74) |
| Check | 2/2/2015 | 21156 | Gracyn Sullivan | ($63.70) |
| Check | 2/2/2015 | 21157 | Glenda F McCormick-Lewis | ($1,465.07) |
| Check | 2/2/2015 | 21158 | Gary Pheasant (referral fee) | ($250.00) |
| Check | 2/2/2015 | 21159 | Gary Pheasant | ($1,237.82) |
| Check | 2/2/2015 | 21160 | Gary L Beck (Lincoln Trust) | ($2,484.25) |
| Check | 2/2/2015 | 21161 | Gary L Beck | ($636.99) |
| Check | 2/2/2015 | 21162 | Fred C Follmer | ($1,783.56) |
| Check | 2/2/2015 | 21163 | Frank or Margaret Wilder | ($318.49) |
| Check | 2/2/2015 | 21164 | Estate of Kenneth F. Magina | ($700.68) |
| Check | 2/2/2015 | 21165 | EPS Credit LLC | ($1,275.69) |
| Check | 2/2/2015 | 21166 | Ellis A Mansour | ($318.49) |
| Check | 2/2/2015 | 21168 | Donald W. Paul | ($636.99) |
| Check | 2/2/2015 | 21169 | Diane M Ashkouti | ($2,229.45) |
| Check | 2/2/2015 | 21170 | Diane A Domit | ($297.26) |
| Check | 2/2/2015 | 21171 | Diane & Mitchell Domit | ($191.10) |
| Check | 2/2/2015 | 21172 | Dean Fowler | ($159.25) |
| Check | 2/2/2015 | 21173 | Dawn Connell | ($334.42) |
| Check | 2/2/2015 | 21174 | David C Smith | ($592.40) |
| Check | 2/2/2015 | 21175 | Darius Soodmand | ($95.55) |
| Check | 2/2/2015 | 21176 | Corners Court, LLC | ($635.99) |
| Check | 2/2/2015 | 21177 | Controlco, Inc. | ($726.53) |
| Check | 2/2/2015 | 21179 | Christa Shikany | ($63.70) |
| Check | 2/2/2015 | 21180 | Charlie Shikany-custodial | ($105.10) |
| Check | 2/2/2015 | 21181 | Charlie Shikany | ($92.36) |
| Check | 2/2/2015 | 21182 | Charlie N Crowder | ($955.48) |
| Check | 2/2/2015 | 21183 | Charlene Shikany | ($289.83) |
| Check | 2/2/2015 | 21184 | Catalyst Commercial Finance LLC | ($586.38) |
| Check | 2/2/2015 | 21185 | C Paul Jolly | ($636.99) |
| Check | 2/2/2015 | 21186 | Brandon Ashkouti | ($127.40) |
| Check | 2/2/2015 | 21187 | Bonita Tew | ($3,780.82) |
| Check | 2/2/2015 | 21188 | Bedford Financial Inc | ($797.60) |
| Check | 2/2/2015 | 21189 | Barclay T Resler III | ($111.47) |
| Check | 2/2/2015 | 21190 | Barclay & Lorita Resler | ($4,458.90) |
| Check | 2/2/2015 | 21191 | Annette Reed | ($1,910.96) |
| Check | 2/2/2015 | 21192 | Anna Kramer | ($222.95) |
| Check | 2/2/2015 | 21193 | Alison M Drummond | ($859.93) |
| Check | 2/2/2015 | 21194 | Alison Drummond IRA 2 | ($350.34) |
| Check | 2/2/2015 | 21195 | Alison Drummond IRA 2 | ($630.62) |

## Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 2/2/2015 | 21196 | Alison Drummond IRA | ($1,401.37) |
| Check | 2/2/2015 | 21197 | Albert M. Pearson | ($1,592.47) |
| Check | 2/2/2015 | 21198 | A Trent Germano | ($159.25) |
| Check | 2/2/2015 | 21199 | Texas Best Construction Clean | ($1,475.55) |
| Check | 2/2/2015 | 21200 | R-Squared Oilfield Service and Supply, LLC | ($1,614.65) |
| Check | 2/2/2015 | 21201 | Mechanical Industries LLC | ($390.00) |
| Check | 2/2/2015 | 21203 | Impact Drilling, LLC | ($1,646.40) |
| Check | 2/2/2015 | 21204 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,701.30) |
| Check | 2/2/2015 | 21205 | Fibernation Management, LLC | ($8,538.69) |
| Check | 2/2/2015 | 21206 | Everready Driver Leasing, Inc. | ($145.13) |
| Check | 2/2/2015 | 21207 | Dixon Business Services, LLC | ($174.15) |
| Check | 2/2/2015 | 21208 | Digicom Networks, Inc. | ($1,350.77) |
| Check | 2/2/2015 | 21209 | D&H Oil & Gas Services, LLC | ($7,243.95) |
| Check | 2/2/2015 | 21210 | CJR Trucking, Inc. | ($38.50) |
| Check | 2/2/2015 | 21211 | Chef's Specialties, Inc | ($10,535.81) |
| Check | 2/2/2015 | 21212 | Building Management & Controls, Inc. | ($1,276.51) |
| Check | 2/3/2015 | 21202 | INPO | ($7,649.30) |
| Check | 2/3/2015 | 21213 | Atlanta Bands and DJ's | ($1,200.00) |
| Check | 2/3/2015 | 21214 | D&B | ($9,684.00) |
| Check | 2/3/2015 | 21215 | U-Camp Products | ($204.99) |
| Check | 2/3/2015 | 21216 | S&S Lopez, LLC | ($68.88) |
| Check | 2/3/2015 | 21217 | Rios Truck and Trailer Repair | ($284.54) |
| Check | 2/3/2015 | 21218 | RBA Trailer Repair | ($1,547.69) |
| Check | 2/3/2015 | 21219 | Inter City Protective Services | ($851.19) |
| Check | 2/3/2015 | 21220 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,119.00) |
| Check | 2/3/2015 | 21221 | Florida Floor Repairs, LLC | ($766.40) |
| Check | 2/3/2015 | 21222 | Building Management & Controls, Inc. | ($875.81) |
| Check | 2/3/2015 | 21223 | Armstrong Traffic Management LLC | ($521.60) |
| Check | 2/4/2015 | 21224 | Mechanical Industries LLC | ($455.59) |
| Check | 2/5/2015 | 21227 | Building Management & Controls, Inc. | ($2,180.95) |
| Check | 2/6/2015 | 21225 | United Rentals North America, Inc. | ($63,663.63) |
| Check | 2/6/2015 | 21226 | Sunbelt Rentals | ($6,080.37) |
| Check | 2/6/2015 | 21228 | R-Squared Oilfield Service and Supply, LLC | ($850.50) |
| Check | 2/6/2015 | 21229 | Mechanical Industries LLC | ($553.10) |
| Check | 2/6/2015 | 21231 | Fibernation Management, LLC | ($4,108.98) |
| Check | 2/6/2015 | 21232 | East Tenn Underground Services, LLC | ($2,778.96) |
| Check | 2/6/2015 | 21233 | D&H Oil & Gas Services, LLC | ($9,524.90) |
| Check | 2/6/2015 | 21234 | Chef's Specialties, Inc | ($2,355.35) |
| Check | 2/6/2015 | 21235 | All Hands Maintenance Inc. | ($117.00) |
| Check | 2/9/2015 | 21230 | Lawson K Broadrick | ($1,273.97) |
| Check | 2/9/2015 | 21236 | Superior Furnishings Direct, LLC | ($1,074.50) |
| Check | 2/9/2015 | 21237 | Spot On Construction Clean | ($604.50) |
| Check | 2/9/2015 | 21240 | Everready Driver Leasing, Inc. | ($72.27) |
| Check | 2/9/2015 | 21241 | Dixon Business Services, LLC | ($54.45) |
| Check | 2/9/2015 | 21242 | Dice Industrial Services, LLC | ($4,286.36) |
| Check | 2/9/2015 | 21243 | Chef's Specialties, Inc | ($3,860.78) |
| Check | 2/10/2015 | 21238 | Siemens Industry Inc | ($602.82) |
| Check | 2/10/2015 | 21239 | GWH Services, Inc | ($130.15) |
| Check | 2/10/2015 | 21244 | U-Camp Products | ($458.89) |
| Check | 2/10/2015 | 21245 | StealthCom Solutions, Inc. | ($5,952.55) |
| Check | 2/10/2015 | 21246 | Rios Truck and Trailer Repair | ($155.25) |
| Check | 2/10/2015 | 21247 | RBA Trailer Repair | ($1,295.14) |
| Check | 2/10/2015 | 21248 | Mechanical Industries LLC | ($520.00) |
| Check | 2/10/2015 | 21249 | Gamma Irradiator Service | ($8,700.00) |
| Check | 2/10/2015 | 21250 | Florida Floor Repairs, LLC | ($1,107.95) |
| Check | 2/10/2015 | 21251 | Fibernation Management, LLC | ($1,201.14) |
| Check | 2/10/2015 | 21252 | Everready Driver Leasing, Inc. | ($173.08) |
| Check | 2/10/2015 | 21253 | Dice Industrial Services, LLC | ($2,482.92) |
| Check | 2/10/2015 | 21254 | D&H Oil & Gas Services, LLC | ($10,679.25) |
| Check | 2/10/2015 | 21255 | CT Contracting LLC | ($1,233.30) |
| Check | 2/10/2015 | 21256 | Copeland Fire & Security | ($168.75) |
| Check | 2/10/2015 | 21257 | Contract Labor Enterprise, Inc. | ($20,622.18) |
| Check | 2/10/2015 | 21258 | Chef's Specialties, Inc | ($6,340.07) |

## Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 2/10/2015 | 21259 | Building Management & Controls, Inc. | ($1,452.72) |
| Check | 2/10/2015 | 21260 | Bee-line Security Systems, Inc. | ($645.00) |
| Check | 2/11/2015 | 21262 | CJR Trucking, Inc. | ($28.88) |
| Check | 2/11/2015 | 21263 | Building Management & Controls, Inc. | ($467.20) |
| Check | 2/11/2015 | 21264 | Aloft Wireless LLC | ($3,905.35) |
| Check | 2/11/2015 | 21265 | All Hands Maintenance Inc. | ($341.00) |
| Check | 2/11/2015 | 21266 | Epps Brothers Inc | ($7,187.89) |
| Check | 2/12/2015 | 21261 | Commerce Capital Services | ($2,125.00) |
| Check | 2/12/2015 | 21267 | Paonia, LLC | ($83,217.08) |
| Check | 2/12/2015 | 21268 | CJR Trucking, Inc. | ($738.42) |
| Check | 2/12/2015 | 21269 | Chef's Specialties, Inc | ($1,576.92) |
| Check | 2/13/2015 | 21270 | Veris Industries | ($171.69) |
| Check | 2/13/2015 | 21271 | Superior Furnishings Direct, LLC | ($793.80) |
| Check | 2/13/2015 | 21272 | Nextlink Communications, LLC | ($660.00) |
| Check | 2/13/2015 | 21273 | Mechanical Industries LLC | ($253.92) |
| Check | 2/13/2015 | 21274 | Industrial Controls | ($4,150.00) |
| Check | 2/13/2015 | 21275 | Graybar | ($485.22) |
| Check | 2/13/2015 | 21276 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,142.20) |
| Check | 2/13/2015 | 21277 | Fibernation Management, LLC | ($4,797.26) |
| Check | 2/13/2015 | 21278 | Everready Driver Leasing, Inc. | ($733.72) |
| Check | 2/13/2015 | 21279 | East Tenn Underground Services, LLC | ($3,188.46) |
| Check | 2/13/2015 | 21280 | Chris McCraw, PA | ($500.00) |
| Check | 2/13/2015 | 21281 | Chef's Specialties, Inc | ($3,630.46) |
| Check | 2/13/2015 | 21282 | Advanced Transmission | ($1,902.32) |
| Check | 2/17/2015 | 21283 | Scott Boatner Construction, Inc. | ($16,991.50) |
| Check | 2/17/2015 | 21284 | Rios Truck and Trailer Repair | ($227.07) |
| Check | 2/17/2015 | 21285 | RBA Trailer Repair | ($348.99) |
| Check | 2/17/2015 | 21286 | Nextlink Communications, LLC | ($433.13) |
| Check | 2/17/2015 | 21287 | Mechanical Industries LLC | ($495.30) |
| Check | 2/17/2015 | 21288 | International Development Solutions, LLC dba IDS, Inc. | ($39.00) |
| Check | 2/17/2015 | 21289 | Folsom Metal Products, Inc. DBA Frontier Devices | ($10,360.82) |
| Check | 2/17/2015 | 21290 | Florida Hawk Enterprises Inc. | ($342.00) |
| Check | 2/17/2015 | 21291 | Florida Floor Repairs, LLC | ($1,152.75) |
| Check | 2/17/2015 | 21292 | Fletcher Property Services, Inc. | ($1,603.45) |
| Check | 2/17/2015 | 21293 | Everready Driver Leasing, Inc. | ($97.38) |
| Check | 2/17/2015 | 21294 | Dixon Business Services, LLC | ($204.19) |
| Check | 2/17/2015 | 21295 | D&H Oil & Gas Services, LLC | ($9,660.78) |
| Check | 2/17/2015 | 21296 | Contract Labor Enterprise, Inc. | ($19,849.36) |
| Check | 2/17/2015 | 21297 | CJR Trucking, Inc. | ($73.00) |
| Check | 2/17/2015 | 21298 | Chef's Specialties, Inc | ($5,764.24) |
| Check | 2/17/2015 | 21299 | Aloft Wireless LLC | ($1,750.00) |
| Check | 2/18/2015 | 21300 | Two Cents LLC DBA Abbey Road Taxi- | ($386.46) |
| Check | 2/18/2015 | 21301 | Inter City Protective Services | ($801.12) |
| Check | 2/18/2015 | 21302 | Digicom Networks, Inc. | ($414.71) |
| Check | 2/18/2015 | 21303 | CJR Trucking, Inc. | ($1,599.70) |
| Check | 2/18/2015 | 21304 | Chef's Specialties, Inc | ($2,689.47) |
| Check | 2/18/2015 | 21305 | Armstrong Traffic Management LLC | ($897.66) |
| Check | 2/19/2015 | 21306 | Bee-line Security Systems, Inc. | ($375.90) |
| Check | 2/20/2015 | 21307 | Texas Best Construction Clean | ($1,311.15) |
| Check | 2/20/2015 | 21308 | Scott Boatner Construction, Inc. | ($5,512.50) |
| Check | 2/20/2015 | 21309 | S&S Lopez, LLC | ($405.00) |
| Check | 2/20/2015 | 21310 | Mechanical Industries LLC | ($545.87) |
| Check | 2/20/2015 | 21312 | Fibernation Management, LLC | ($5,972.69) |
| Check | 2/20/2015 | 21313 | East Tenn Underground Services, LLC | ($3,417.78) |
| Check | 2/20/2015 | 21314 | Dice Industrial Services, LLC | ($4,988.68) |
| Check | 2/20/2015 | 21315 | CT Contracting LLC | ($1,169.92) |
| Check | 2/20/2015 | 21316 | Chef's Specialties, Inc | ($2,662.12) |
| Check | 2/23/2015 | 21311 | Internal Revenue Service (Bldg Mgmt) | ($640.00) |
| Check | 2/23/2015 | 21317 | Brenda Elmore | ($226.48) |
| Check | 2/23/2015 | 21319 | Superior Furnishings Direct, LLC | ($374.50) |
| Check | 2/23/2015 | 21320 | Rios Truck and Trailer Repair | ($229.57) |
| Check | 2/23/2015 | 21321 | RBA Trailer Repair | ($1,434.40) |
| Check | 2/23/2015 | 21322 | Nextlink Communications, LLC | ($10,060.35) |

# Exhibit to Statement of Financial Affairs
# Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 2/23/2015 | 21323 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,567.10) |
| Check | 2/23/2015 | 21324 | Florida Floor Repairs, LLC | ($1,152.75) |
| Check | 2/23/2015 | 21325 | Everready Driver Leasing, Inc. | ($77.22) |
| Check | 2/23/2015 | 21326 | Dixon Business Services, LLC | ($233.55) |
| Check | 2/23/2015 | 21327 | Digicom Networks, Inc. | ($3,027.97) |
| Check | 2/23/2015 | 21328 | Chef's Specialties, Inc | ($1,917.08) |
| Check | 2/23/2015 | 21329 | Aloft Wireless LLC | ($2,625.00) |
| Check | 2/23/2015 | 21330 | All Hands Maintenance Inc. | ($279.00) |
| Check | 2/24/2015 | 21318 | Whirley & Associates | ($7,000.00) |
| Check | 2/24/2015 | 21331 | Smiths Services, LLC | ($90.00) |
| Check | 2/24/2015 | 21332 | Contract Labor Enterprise, Inc. | ($21,145.90) |
| Check | 2/25/2015 | 21333 | Scott Boatner Construction, Inc. | ($1,785.00) |
| Check | 2/25/2015 | 21334 | Interpreters Staffing | ($574.06) |
| Check | 2/26/2015 | 21335 | Superior Furnishings Direct, LLC | ($439.20) |
| Check | 2/26/2015 | 21336 | Everready Driver Leasing, Inc. | ($620.35) |
| Check | 2/26/2015 | 21337 | Digicom Networks, Inc. | ($528.49) |
| Check | 2/26/2015 | 21338 | Chef's Specialties, Inc | ($143.69) |
| Check | 2/26/2015 | 21339 | C&C Utility Contractors, Inc | ($1,819.07) |
| Check | 2/27/2015 | 21341 | U-Camp Products | ($176.32) |
| Check | 2/27/2015 | 21353 | S&S Lopez, LLC | ($548.25) |
| Check | 2/27/2015 | 21386 | Mechanical Industries LLC | ($642.78) |
| Check | 2/27/2015 | 21426 | Everready Driver Leasing, Inc. | ($241.56) |
| Check | 2/27/2015 | 21430 | East Tenn Underground Services, LLC | ($3,059.33) |
| Check | 2/27/2015 | 21438 | D&H Oil & Gas Services, LLC | ($8,713.15) |
| Check | 2/27/2015 | 21442 | Chef's Specialties, Inc | ($3,057.46) |
| Check | 2/27/2015 | 21449 | Building Management & Controls, Inc. | ($13,157.37) |
| Check | 2/27/2015 | 21456 | All Hands Maintenance Inc. | ($892.40) |
| Check | 3/2/2015 | 21340 | William W Kirby III | ($598.95) |
| Check | 3/2/2015 | 21342 | Top Rows LLC | ($690.41) |
| Check | 3/2/2015 | 21343 | Tabas II LLP | ($1,582.19) |
| Check | 3/2/2015 | 21344 | Sutton Resler | ($431.51) |
| Check | 3/2/2015 | 21345 | Steve Kramer (IRA) | ($2,025.21) |
| Check | 3/2/2015 | 21346 | Skyway Financial Services, Inc. | ($802.28) |
| Check | 3/2/2015 | 21347 | Skylar E Sullivan | ($69.04) |
| Check | 3/2/2015 | 21348 | Shops @ South Cobb, LLC | ($575.34) |
| Check | 3/2/2015 | 21349 | Security Leasing Services | ($91.24) |
| Check | 3/2/2015 | 21350 | Sara P. Reed | ($155.65) |
| Check | 3/2/2015 | 21351 | Santos Guevara | ($60.69) |
| Check | 3/2/2015 | 21352 | Sandra Gould | ($349.97) |
| Check | 3/2/2015 | 21354 | Royal Waffle King Corp | ($1,301.11) |
| Check | 3/2/2015 | 21355 | Robert Norwood | ($1,141.10) |
| Check | 3/2/2015 | 21356 | Robert Huttman | ($143.84) |
| Check | 3/2/2015 | 21357 | Robert E Flanagan Sr | ($143.84) |
| Check | 3/2/2015 | 21358 | Rob Vaka | ($143.84) |
| Check | 3/2/2015 | 21359 | Rob Caldwell | ($287.67) |
| Check | 3/2/2015 | 21360 | RJK Ventures LLLP | ($287.67) |
| Check | 3/2/2015 | 21361 | Richard Martin | ($287.67) |
| Check | 3/2/2015 | 21362 | Rebecca Fredericks | ($762.33) |
| Check | 3/2/2015 | 21363 | RC and Betty Atchley | ($258.90) |
| Check | 3/2/2015 | 21364 | Ramona J Sauter | ($143.84) |
| Check | 3/2/2015 | 21365 | Rachel Hammer | ($1,150.68) |
| Check | 3/2/2015 | 21366 | R&T Oilfield Services | ($274.81) |
| Check | 3/2/2015 | 21367 | Polestar Capital, LLC | ($2,876.71) |
| Check | 3/2/2015 | 21368 | Pierce Resler Coffee | ($560.96) |
| Check | 3/2/2015 | 21369 | Peter MacGregor | ($575.34) |
| Check | 3/2/2015 | 21370 | Pete Chestney | ($1,945.48) |
| Check | 3/2/2015 | 21371 | Paula Elliott | ($230.14) |
| Check | 3/2/2015 | 21372 | Patric Jordan - IRA | ($172.60) |
| Check | 3/2/2015 | 21373 | Patric Jordan | ($287.67) |
| Check | 3/2/2015 | 21374 | Orange Commercial Credit | ($24.07) |
| Check | 3/2/2015 | 21375 | Ned T Murphy | ($143.84) |
| Check | 3/2/2015 | 21376 | Mrs. John Tutterow | ($644.38) |
| Check | 3/2/2015 | 21377 | Mike Jennings | ($690.41) |

# Exhibit to Statement of Financial Affairs
## Question Number 3

| Type | Date | Num | Payee | Amount |
|---|---|---|---|---|
| Check | 3/2/2015 | 21378 | Michelle Mansour | ($258.90) |
| Check | 3/2/2015 | 21379 | Michael Shikany | ($86.30) |
| Check | 3/2/2015 | 21380 | Michael or Ramona Sauter | ($143.84) |
| Check | 3/2/2015 | 21381 | Michael Kramer | ($201.37) |
| Check | 3/2/2015 | 21382 | Michael J Goldman | ($1,227.18) |
| Check | 3/2/2015 | 21383 | Michael Brumit | ($2,105.75) |
| Check | 3/2/2015 | 21384 | Merrill Lynch | ($1,753.28) |
| Check | 3/2/2015 | 21385 | Merrell F Adams (IRA Acct) | ($143.84) |
| Check | 3/2/2015 | 21387 | Mary Grace Miller | ($747.95) |
| Check | 3/2/2015 | 21388 | Mary E Carlson | ($345.21) |
| Check | 3/2/2015 | 21389 | Marsha M. Crowder | ($1,438.36) |
| Check | 3/2/2015 | 21390 | Mark Homrich | ($402.74) |
| Check | 3/2/2015 | 21391 | Marilyn Pheasant | ($548.95) |
| Check | 3/2/2015 | 21392 | Lisa Barranco Murphy | ($258.90) |
| Check | 3/2/2015 | 21393 | Linda Haley Blumberg | ($287.67) |
| Check | 3/2/2015 | 21394 | Lester Sheppard | ($2,013.70) |
| Check | 3/2/2015 | 21395 | Lawson K Broadrick | ($3,611.34) |
| Check | 3/2/2015 | 21396 | LaRue S Sellars | ($161.10) |
| Check | 3/2/2015 | 21397 | Land Associates, Inc. | ($287.67) |
| Check | 3/2/2015 | 21398 | Kendall Summerhawk | ($1,070.14) |
| Check | 3/2/2015 | 21399 | Kelli & Kevin Sullivan | ($86.30) |
| Check | 3/2/2015 | 21400 | Keith Caldwell | ($143.84) |
| Check | 3/2/2015 | 21401 | Keagan R. Lenihan | ($575.34) |
| Check | 3/2/2015 | 21402 | Kathleen McFadden (IRA Acct) | ($143.84) |
| Check | 3/2/2015 | 21403 | Katherine Pheasant | ($167.33) |
| Check | 3/2/2015 | 21404 | Kaplan Financial Group, LLC | ($193.83) |
| Check | 3/2/2015 | 21405 | Joseph Kolshak | ($863.01) |
| Check | 3/2/2015 | 21406 | John Whitmore | ($5,493.95) |
| Check | 3/2/2015 | 21407 | John Todd | ($69.04) |
| Check | 3/2/2015 | 21408 | Jerry Coley | ($737.35) |
| Check | 3/2/2015 | 21409 | Jeanette Ramming | ($1,150.68) |
| Check | 3/2/2015 | 21410 | Janet Ashkouti | ($460.27) |
| Check | 3/2/2015 | 21411 | James K Cheney | ($575.34) |
| Check | 3/2/2015 | 21412 | James E Vann | ($575.34) |
| Check | 3/2/2015 | 21413 | Jack F. Crowder (IRA) | ($316.44) |
| Check | 3/2/2015 | 21414 | Inzap | ($62.44) |
| Check | 3/2/2015 | 21415 | Interactive Insurance Solutions, Inc. | ($86.30) |
| Check | 3/2/2015 | 21416 | Homecoast Capital, LLC | ($542.07) |
| Check | 3/2/2015 | 21417 | Herbert or Rose Marie Paul | ($431.51) |
| Check | 3/2/2015 | 21418 | Gracyn Sullivan | ($57.53) |
| Check | 3/2/2015 | 21419 | Glenda F McCormick-Lewis | ($1,323.29) |
| Check | 3/2/2015 | 21420 | Gary Pheasant (referral fee) | ($250.00) |
| Check | 3/2/2015 | 21421 | Gary Pheasant | ($1,118.03) |
| Check | 3/2/2015 | 21422 | Gary L Beck (Lincoln Trust) | ($2,243.84) |
| Check | 3/2/2015 | 21423 | Gary L Beck | ($575.34) |
| Check | 3/2/2015 | 21424 | Fred C Follmer | ($1,610.96) |
| Check | 3/2/2015 | 21425 | Frank or Margaret Wilder | ($25,287.67) |
| Check | 3/2/2015 | 21427 | Estate of Kenneth F. Magina | ($632.88) |
| Check | 3/2/2015 | 21428 | EPS Credit LLC | ($717.42) |
| Check | 3/2/2015 | 21429 | Ellis A Mansour | ($287.67) |
| Check | 3/2/2015 | 21431 | Donald W. Paul | ($575.34) |
| Check | 3/2/2015 | 21432 | Diane M Ashkouti | ($2,013.70) |
| Check | 3/2/2015 | 21433 | Diane A Domit | ($268.49) |
| Check | 3/2/2015 | 21434 | Diane & Mitchell Domit | ($172.60) |
| Check | 3/2/2015 | 21435 | Dean Fowler | ($143.84) |
| Check | 3/2/2015 | 21436 | Dawn Connell | ($302.05) |
| Check | 3/2/2015 | 21437 | Darius Soodmand | ($86.30) |
| Check | 3/2/2015 | 21439 | Corners Court, LLC | ($575.34) |
| Check | 3/2/2015 | 21440 | Commercial Capital LLC | ($50.00) |
| Check | 3/2/2015 | 21441 | Christa Shikany | ($57.53) |
| Check | 3/2/2015 | 21443 | Charlie Shikany-custodial | ($94.93) |
| Check | 3/2/2015 | 21444 | Charlie Shikany | ($83.42) |
| Check | 3/2/2015 | 21445 | Charlie N Crowder | ($863.01) |

## Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---|
| Check | 3/2/2015 | 21446 | Charlene Shikany | ($261.78) |
| Check | 3/2/2015 | 21447 | Catalyst Commercial Finance LLC | ($552.28) |
| Check | 3/2/2015 | 21448 | C Paul Jolly | ($575.34) |
| Check | 3/2/2015 | 21450 | Brandon Ashkouti | ($115.07) |
| Check | 3/2/2015 | 21451 | Bedford Financial Inc | ($443.27) |
| Check | 3/2/2015 | 21452 | Barclay T Resler III | ($100.68) |
| Check | 3/2/2015 | 21453 | Barclay & Lorita Resler | ($4,027.40) |
| Check | 3/2/2015 | 21454 | Annette Reed | ($1,726.03) |
| Check | 3/2/2015 | 21455 | Anna Kramer | ($201.37) |
| Check | 3/2/2015 | 21457 | Alison M Drummond | ($776.71) |
| Check | 3/2/2015 | 21458 | Albert M. Pearson | ($1,438.36) |
| Check | 3/2/2015 | 21459 | A Trent Germano | ($143.84) |
| Check | 3/2/2015 | 21460 | Rios Truck and Trailer Repair | ($356.92) |
| Check | 3/2/2015 | 21461 | RBA Trailer Repair | ($1,685.70) |
| Check | 3/2/2015 | 21462 | Nextlink Communications, LLC | ($178.00) |
| Check | 3/2/2015 | 21463 | Inter City Protective Services | ($851.19) |
| Check | 3/2/2015 | 21464 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,473.00) |
| Check | 3/2/2015 | 21465 | Fibernation Management, LLC | ($3,885.47) |
| Check | 3/2/2015 | 21466 | Dice Industrial Services, LLC | ($4,370.96) |
| Check | 3/2/2015 | 21467 | Contract Labor Enterprise, Inc. | ($20,803.66) |
| Check | 3/2/2015 | 21468 | CJR Trucking, Inc. | ($33.30) |
| Check | 3/2/2015 | 21469 | Chef's Specialties, Inc | ($7,416.14) |
| Check | 3/2/2015 | 21470 | C&E Underground Solutions, Inc. | ($6,349.00) |
| Check | 3/2/2015 | 21471 | Building Management & Controls, Inc. | ($3,759.84) |
| Check | 3/3/2015 | 21472 | FedEx | ($450.71) |
| Check | 3/3/2015 | 21473 | Spot On Construction Clean | ($829.00) |
| Check | 3/3/2015 | 21474 | S&S Lopez, LLC | ($140.93) |
| Check | 3/3/2015 | 21475 | Nextlink Communications, LLC | ($24,156.68) |
| Check | 3/3/2015 | 21476 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,160.50) |
| Check | 3/3/2015 | 21477 | Fibernation Management, LLC | ($8,036.12) |
| Check | 3/3/2015 | 21478 | East Tenn Underground Services, LLC | ($1,840.92) |
| Check | 3/3/2015 | 21479 | Dixon Business Services, LLC | ($75.49) |
| Check | 3/3/2015 | 21480 | Copeland Fire & Security | ($1,110.00) |
| Check | 3/3/2015 | 21481 | CJR Trucking, Inc. | ($1,511.29) |
| Check | 3/4/2015 | 21482 | Bradley A. Johnson, CPA | ($760.00) |
| Check | 3/4/2015 | 21483 | INPO | ($7,940.29) |
| Check | 3/4/2015 | 21484 | U-Camp Products | ($198.36) |
| Check | 3/4/2015 | 21485 | Scobar, Inc. dba R&R Maintenance Specialists | ($31.50) |
| Check | 3/4/2015 | 21486 | Folsom Metal Products, Inc. DBA Frontier Devices | ($752.53) |
| Check | 3/4/2015 | 21487 | Digicom Networks, Inc. | ($198.61) |
| Check | 3/5/2015 | 21489 | Interpreters Staffing | ($164.15) |
| Check | 3/5/2015 | 21491 | Everready Driver Leasing, Inc. | ($64.93) |
| Check | 3/6/2015 | 21488 | M Denise Dotson LLC | ($20,000.00) |
| Check | 3/6/2015 | 21490 | Graybar | ($27.99) |
| Check | 3/6/2015 | 21492 | Chris McCraw, PA | ($500.00) |
| Check | 3/6/2015 | 21493 | U-Camp Products | ($198.36) |
| Check | 3/6/2015 | 21494 | Mechanical Industries LLC | ($262.69) |
| Check | 3/6/2015 | 21496 | East Tenn Underground Services, LLC | ($7,668.46) |
| Check | 3/6/2015 | 21497 | Digicom Networks, Inc. | ($806.66) |
| Check | 3/6/2015 | 21498 | CT Contracting LLC | ($292.78) |
| Check | 3/6/2015 | 21499 | Contract Labor Enterprise, Inc. | ($20,695.39) |
| Check | 3/6/2015 | 21500 | Chef's Specialties, Inc | ($2,065.32) |
| Check | 3/9/2015 | 21495 | George M Geeslin, Esq. | ($2,000.00) |
| Check | 3/9/2015 | 21501 | U-Camp Products | ($88.16) |
| Check | 3/9/2015 | 21502 | Nextlink Communications, LLC | ($440.00) |
| Check | 3/9/2015 | 21503 | Interpreters Staffing | ($232.89) |
| Check | 3/9/2015 | 21506 | Folsom Metal Products, Inc. DBA Frontier Devices | ($264.00) |
| Check | 3/9/2015 | 21507 | Fibernation Management, LLC | ($5,321.49) |
| Check | 3/9/2015 | 21508 | Everready Driver Leasing, Inc. | ($35.64) |
| Check | 3/9/2015 | 21509 | Dixon Business Services, LLC | ($76.72) |
| Check | 3/9/2015 | 21510 | CJR Trucking, Inc. | ($471.81) |
| Check | 3/9/2015 | 21511 | Chef's Specialties, Inc | ($2,490.75) |
| Check | 3/9/2015 | 21512 | All Hands Maintenance Inc. | ($265.50) |

# Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 3/10/2015 | 21504 | Industrial Controls | ($3,591.12) |
| Check | 3/10/2015 | 21505 | Graybar | ($262.88) |
| Check | 3/10/2015 | 21524 | U-Camp Products | ($124.75) |
| Check | 3/10/2015 | 21525 | Spot On Construction Clean | ($995.00) |
| Check | 3/10/2015 | 21526 | S&S Lopez, LLC | ($1,000.00) |
| Check | 3/10/2015 | 21527 | Rios Truck and Trailer Repair | ($190.52) |
| Check | 3/10/2015 | 21528 | RBA Trailer Repair | ($1,299.30) |
| Check | 3/10/2015 | 21529 | Mechanical Industries LLC | ($390.00) |
| Check | 3/10/2015 | 21530 | Folsom Metal Products, Inc. DBA Frontier Devices | ($712.12) |
| Check | 3/10/2015 | 21531 | Florida Floor Repairs, LLC | ($899.25) |
| Check | 3/10/2015 | 21532 | Everready Driver Leasing, Inc. | ($575.51) |
| Check | 3/10/2015 | 21533 | Dice Industrial Services, LLC | ($1,549.68) |
| Check | 3/10/2015 | 21534 | Chef's Specialties, Inc | ($5,172.21) |
| Check | 3/11/2015 | | Neopost | ($300.00) |
| Check | 3/11/2015 | 21536 | Mechanical Industries LLC | ($16,399.97) |
| Check | 3/11/2015 | 21537 | GWH Services, Inc | ($6.00) |
| Check | 3/11/2015 | 21538 | Folsom Metal Products, Inc. DBA Frontier Devices | ($4,326.31) |
| Check | 3/11/2015 | 21539 | Digicom Networks, Inc. | ($240.31) |
| Check | 3/11/2015 | 21540 | D&H Oil & Gas Services, LLC | ($10,679.22) |
| Check | 3/11/2015 | 21541 | Armstrong Traffic Management LLC | ($1,721.64) |
| Check | 3/11/2015 | 21542 | All Hands Maintenance Inc. | ($362.25) |
| Check | 3/12/2015 | 21535 | Holly Albritton | ($704.00) |
| Check | 3/12/2015 | 21543 | Copeland Fire & Security | ($555.30) |
| Check | 3/12/2015 | 21544 | Building Management & Controls, Inc. | ($486.70) |
| Check | 3/12/2015 | 21545 | Aloft Wireless LLC | ($1,200.44) |
| Check | 3/13/2015 | | AT&T | ($82.31) |
| Check | 3/13/2015 | 21546 | Williams Lopatto & Harty | ($8,250.00) |
| Check | 3/13/2015 | 21547 | The Confidential Advisor, LLC | ($1,785.00) |
| Check | 3/13/2015 | 21548 | Scott Boatner Construction, Inc. | ($1,416.00) |
| Check | 3/13/2015 | 21549 | Mechanical Industries LLC | ($836.78) |
| Check | 3/13/2015 | 21552 | Everready Driver Leasing, Inc. | ($60.75) |
| Check | 3/13/2015 | 21554 | East Tenn Underground Services, LLC | ($2,938.08) |
| Check | 3/13/2015 | 21557 | CT Contracting LLC | ($860.00) |
| Check | 3/13/2015 | 21558 | Chef's Specialties, Inc | ($2,746.29) |
| Check | 3/13/2015 | 21560 | Building Management & Controls, Inc. | ($5,381.14) |
| Check | 3/16/2015 | 21550 | LexisNexis | ($1,500.00) |
| Check | 3/16/2015 | 21551 | First Corporate Solutions | ($61.00) |
| Check | 3/16/2015 | 21553 | Equifax Credit Information Services | ($255.84) |
| Check | 3/16/2015 | 21555 | E Solution Xperts | ($630.00) |
| Check | 3/16/2015 | 21556 | D&B | ($9,684.00) |
| Check | 3/16/2015 | 21559 | Capital Accounting Services | ($70.00) |
| Check | 3/16/2015 | 21561 | Acworth Network Services | ($441.20) |
| Check | 3/16/2015 | 21562 | Neopost | ($82.96) |
| Check | 3/16/2015 | 21563 | Spot On Construction Clean | ($570.00) |
| Check | 3/16/2015 | 21564 | GWH Services, Inc | ($226.50) |
| Check | 3/16/2015 | 21565 | Folsom Metal Products, Inc. DBA Frontier Devices | ($642.82) |
| Check | 3/16/2015 | 21566 | Fletcher Property Services, Inc. | ($1,704.60) |
| Check | 3/16/2015 | 21567 | Fibernation Management, LLC | ($1,480.04) |
| Check | 3/16/2015 | 21568 | Dixon Business Services, LLC | ($113.85) |
| Check | 3/16/2015 | 21569 | D&H Oil & Gas Services, LLC | ($10,508.65) |
| Check | 3/16/2015 | 21570 | Contract Labor Enterprise, Inc. | ($20,647.08) |
| Check | 3/16/2015 | 21571 | Chef's Specialties, Inc | ($8,695.83) |
| Check | 3/17/2015 | 21572 | Rios Truck and Trailer Repair | ($557.93) |
| Check | 3/17/2015 | 21573 | Copeland Fire & Security | ($116.60) |
| Check | 3/17/2015 | 21574 | CJR Trucking, Inc. | ($1,323.57) |
| Check | 3/17/2015 | 21575 | Bee-line Security Systems, Inc. | ($747.20) |
| Check | 3/18/2015 | 21576 | Two Cents LLC DBA Abbey Road Taxi- | ($517.48) |
| Check | 3/18/2015 | 21577 | Scobar, Inc. dba R&R Maintenance Specialists | ($14.25) |
| Check | 3/18/2015 | 21578 | RBA Trailer Repair | ($1,793.52) |
| Check | 3/18/2015 | 21579 | Mechanical Industries LLC | ($600.66) |
| Check | 3/18/2015 | 21580 | Inter City Protective Services | ($801.12) |
| Check | 3/18/2015 | 21581 | Gamma Irradiator Service | ($6,475.00) |
| Check | 3/18/2015 | 21582 | Folsom Metal Products, Inc. DBA Frontier Devices | ($713.85) |

# Exhibit to Statement of Financial Affairs
# Question Number 3

| | | | | |
|---|---|---|---|---|
| Check | 3/18/2015 | 21583 | Florida Floor Repairs, LLC | ($1,497.15) |
| Check | 3/18/2015 | 21584 | Environmental Grease Management | ($288.00) |
| Check | 3/18/2015 | 21585 | Dice Industrial Services, LLC | ($2,890.71) |
| Check | 3/18/2015 | 21586 | CJR Trucking, Inc. | ($9.62) |
| Check | 3/18/2015 | 21587 | Building Management & Controls, Inc. | ($17,492.00) |
| Check | 3/18/2015 | 21588 | Armstrong Traffic Management LLC | ($604.00) |
| Check | 3/19/2015 | 21589 | I.A.M. Environmental | ($204.17) |
| Check | 3/20/2015 | 21590 | Superior Furnishings Direct, LLC | ($355.25) |
| Check | 3/20/2015 | 21591 | Mechanical Industries LLC | ($748.47) |
| Check | 3/20/2015 | 21593 | Folsom Metal Products, Inc. DBA Frontier Devices | ($105.60) |
| Check | 3/23/2015 | 21592 | Functional Devices Inc | ($371.84) |
| Check | 3/23/2015 | 21594 | First Corporate Solutions | ($280.20) |
| Check | 3/23/2015 | 21595 | CT Contracting LLC | ($845.00) |
| Check | 3/23/2015 | 21596 | Bonita Tew | ($1,150.68) |
| Check | 3/23/2015 | 21597 | Mechanical Industries LLC | ($390.00) |
| Check | 3/23/2015 | 21598 | GWH Services, Inc | ($29.33) |
| Check | 3/23/2015 | 21599 | Folsom Metal Products, Inc. DBA Frontier Devices | ($8,230.78) |
| Check | 3/23/2015 | 21600 | Fibernation Management, LLC | ($370.56) |
| Check | 3/23/2015 | 21601 | East Tenn Underground Services, LLC | ($3,773.15) |
| Check | 3/23/2015 | 21602 | Digicom Networks, Inc. | ($369.13) |
| Check | 3/23/2015 | 21603 | Dice Industrial Services, LLC | ($770.10) |
| Check | 3/23/2015 | 21604 | D&H Oil & Gas Services, LLC | ($9,660.78) |
| Check | 3/23/2015 | 21605 | Contract Labor Enterprise, Inc. | ($19,729.37) |
| Check | 3/23/2015 | 21606 | Chef's Specialties, Inc | ($4,613.66) |
| Check | 3/24/2015 | 21607 | Rios Truck and Trailer Repair | ($320.16) |
| Check | 3/24/2015 | 21608 | RBA Trailer Repair | ($1,136.36) |
| Check | 3/24/2015 | 21612 | Folsom Metal Products, Inc. DBA Frontier Devices | ($1,604.86) |
| Check | 3/24/2015 | 21613 | Florida Floor Repairs, LLC | ($1,633.50) |
| Check | 3/24/2015 | 21615 | Everready Driver Leasing, Inc. | ($405.48) |
| Check | 3/24/2015 | 21616 | Digicom Networks, Inc. | ($287.70) |
| Check | 3/24/2015 | 21617 | CT Contracting LLC | ($536.60) |
| Check | 3/24/2015 | 21618 | CJR Trucking, Inc. | ($302.00) |
| Check | 3/24/2015 | 21619 | Chef's Specialties, Inc | ($5,444.34) |
| Check | 3/24/2015 | 21620 | C&C Utility Contractors, Inc | ($890.31) |
| Check | 3/24/2015 | 21621 | Building Management & Controls, Inc. | ($13,763.67) |
| Check | 3/25/2015 | 21609 | Internal Revenue Service (Bldg Mgmt) | ($640.00) |
| Check | 3/25/2015 | 21610 | Industrial Controls | ($1,000.00) |
| Check | 3/25/2015 | 21611 | Great Lakes Wire & Cable | ($568.00) |
| Check | 3/25/2015 | 21614 | FactoryMation | ($376.99) |
| Check | 3/25/2015 | 21622 | Beyond Components | ($92.17) |
| Check | 3/25/2015 | 21624 | Industrial Controls | ($3,226.16) |
| Check | 3/25/2015 | 21627 | Graybar | ($75.03) |
| Check | 3/25/2015 | 21629 | Grainger | ($219.17) |
| Check | 3/25/2015 | 21631 | Dynacon | ($58.23) |
| Check | 3/25/2015 | 21632 | Dixon Business Services, LLC | ($65.59) |
| Check | 3/25/2015 | 21633 | Chris McCraw, PA | ($500.00) |
| Check | 3/25/2015 | 21634 | Baker Distributing Company | ($63.90) |
| Check | 3/25/2015 | 21635 | Anderson Stamp | ($18.50) |
| Check | 3/26/2015 | 21623 | Veris Industries | ($818.45) |
| Check | 3/26/2015 | 21625 | Industrial Controls | ($4,627.17) |
| Check | 3/26/2015 | 21626 | Great Lakes Wire & Cable | ($95.00) |
| Check | 3/26/2015 | 21628 | Graybar | ($379.60) |
| Check | 3/26/2015 | 21630 | Echelon Corp | ($604.37) |
| Check | 3/26/2015 | 21636 | Whirley & Associates | ($8,000.00) |
| Check | 3/26/2015 | 21638 | S&S Lopez, LLC | ($550.00) |
| Check | 3/26/2015 | 21639 | Nextlink Communications, LLC | ($591.80) |
| Check | 3/26/2015 | 21640 | Mechanical Industries LLC | ($600.34) |
| Check | 3/26/2015 | 21641 | Interpreters Staffing | ($566.78) |
| Check | 3/26/2015 | 21642 | GWH Services, Inc | ($163.00) |
| Check | 3/26/2015 | 21643 | Florida Hawk Enterprises Inc. | ($342.00) |
| Check | 3/26/2015 | 21644 | Digicom Networks, Inc. | ($647.40) |
| Check | 3/26/2015 | 21645 | Chef's Specialties, Inc | ($3,585.46) |
| Check | 3/26/2015 | 21646 | Armstrong Traffic Management LLC | ($542.40) |

# Exhibit to Statement of Financial Affairs
# Question Number 3

| | | | | |
|---|---|---|---|---|
| Check | 3/26/2015 | 21647 | All Hands Maintenance Inc. | ($573.25) |
| Check | 3/27/2015 | 21637 | W Pitts Carr & Associates, PC | ($10,000.00) |
| Check | 3/27/2015 | 21648 | Superior Furnishings Direct, LLC | ($286.69) |
| Check | 3/27/2015 | 21649 | Mechanical Industries LLC | ($67.57) |
| Check | 3/27/2015 | 21650 | Everready Driver Leasing, Inc. | ($98.44) |
| Check | 3/27/2015 | 21651 | Dixon Business Services, LLC | ($122.85) |
| Check | 3/27/2015 | 21652 | D&H Oil & Gas Services, LLC | ($10,679.22) |
| Check | 3/27/2015 | 21653 | CJR Trucking, Inc. | ($19.25) |
| Check | 3/27/2015 | 21654 | Chef's Specialties, Inc | ($272.87) |
| Check | 3/27/2015 | 21655 | Building Management & Controls, Inc. | ($2,012.60) |
| Check | 3/30/2015 | 21657 | CT Contracting LLC | ($524.80) |
| Check | 3/31/2015 | 21656 | United Rentals North America, Inc. | ($24,521.06) |
| Check | 3/31/2015 | 21658 | Holly Albritton | ($880.00) |
| Check | 3/31/2015 | 21666 | Mechanical Industries LLC | ($430.00) |
| Check | 3/31/2015 | 21671 | GWH Services, Inc | ($60.35) |
| Check | 3/31/2015 | 21672 | Folsom Metal Products, Inc. DBA Frontier Devices | ($2,144.81) |
| Check | 3/31/2015 | 21673 | Fibernation Management, LLC | ($974.08) |
| Check | 3/31/2015 | 21675 | Everready Driver Leasing, Inc. | ($91.26) |
| Check | 3/31/2015 | 21677 | East Tenn Underground Services, LLC | ($3,450.63) |
| Check | 3/31/2015 | 21678 | Digicom Networks, Inc. | ($6,056.99) |
| Check | 3/31/2015 | 21679 | Contract Labor Enterprise, Inc. | ($20,975.45) |
| Check | 3/31/2015 | 21680 | CJR Trucking, Inc. | ($315.66) |
| Check | 3/31/2015 | 21681 | Chef's Specialties, Inc | ($6,694.76) |
| Check | 3/31/2015 | 21683 | Building Management & Controls, Inc. | ($292.57) |
| Check | 3/31/2015 | 21685 | Aloft Wireless LLC | ($4,987.50) |
| Check | 4/1/2015 | 21659 | William W Kirby III | ($659.52) |
| Check | 4/1/2015 | 21660 | Skyway Financial Services, Inc. | ($464.48) |
| Check | 4/1/2015 | 21661 | Security Leasing Services | ($85.27) |
| Check | 4/1/2015 | 21662 | Santos Guevara | ($45.52) |
| Check | 4/1/2015 | 21663 | R&T Oilfield Services | ($334.13) |
| Check | 4/1/2015 | 21664 | Pete Chestney | ($743.52) |
| Check | 4/1/2015 | 21665 | Orange Commercial Credit | ($10.14) |
| Check | 4/1/2015 | 21667 | Kaplan Financial Group, LLC | ($70.00) |
| Check | 4/1/2015 | 21668 | Jerry Coley | ($814.90) |
| Check | 4/1/2015 | 21669 | Inzap | ($145.84) |
| Check | 4/1/2015 | 21670 | Homecoast Capital, LLC | ($382.61) |
| Check | 4/1/2015 | 21674 | Factor Finders | ($30.00) |
| Check | 4/1/2015 | 21676 | EPS Credit LLC | ($940.39) |
| Check | 4/1/2015 | 21682 | Catalyst Commercial Finance LLC | ($508.39) |
| Check | 4/1/2015 | 21684 | Bedford Financial Inc | ($211.05) |
| Check | 4/1/2015 | 21686 | Two Cents LLC DBA Abbey Road Taxi- | ($484.92) |
| Check | 4/1/2015 | 21690 | Steve Morgan | ($179.02) |
| Check | 4/1/2015 | 21703 | RBA Trailer Repair | ($1,639.85) |
| Check | 4/1/2015 | 21721 | Mechanical Industries LLC | ($374.52) |
| Check | 4/1/2015 | 21756 | Everready Driver Leasing, Inc. | ($80.19) |
| Check | 4/1/2015 | 21759 | Digicom Networks, Inc. | ($449.32) |
| Check | 4/1/2015 | 21768 | Chef's Specialties, Inc | ($2,969.89) |
| Check | 4/1/2015 | 21779 | All Hands Maintenance Inc. | ($923.50) |
| Check | 4/2/2015 | 21687 | Top Rows LLC | ($764.38) |
| Check | 4/2/2015 | 21688 | Tabas II LLP | ($1,751.71) |
| Check | 4/2/2015 | 21689 | Sutton Resler | ($477.74) |
| Check | 4/2/2015 | 21691 | Steve Kramer (IRA) | ($2,242.19) |
| Check | 4/2/2015 | 21692 | Skylar E Sullivan | ($76.44) |
| Check | 4/2/2015 | 21693 | Shops @ South Cobb, LLC | ($636.99) |
| Check | 4/2/2015 | 21694 | Royal Waffle King Corp | ($1,440.51) |
| Check | 4/2/2015 | 21695 | Robert Norwood | ($1,263.36) |
| Check | 4/2/2015 | 21696 | Robert Huttman | ($159.25) |
| Check | 4/2/2015 | 21697 | Robert E Flanagan Sr | ($159.25) |
| Check | 4/2/2015 | 21698 | Rob Vaka | ($159.25) |
| Check | 4/2/2015 | 21699 | Rob Caldwell | ($318.49) |
| Check | 4/2/2015 | 21700 | RJK Ventures LLLP | ($318.49) |
| Check | 4/2/2015 | 21701 | Richard Martin | ($318.49) |
| Check | 4/2/2015 | 21702 | Rebecca Fredericks | ($844.01) |

**Exhibit to Statement of Financial Affairs**
**Question Number 3**

| | | | | |
|---|---|---|---|---:|
| Check | 4/2/2015 | 21704 | Ramona J Sauter | ($159.25) |
| Check | 4/2/2015 | 21705 | Rachel Hammer | ($849.31) |
| Check | 4/2/2015 | 21706 | Polestar Capital, LLC | ($3,184.93) |
| Check | 4/2/2015 | 21707 | Pierce Resler Coffee | ($621.06) |
| Check | 4/2/2015 | 21708 | Peter MacGregor | ($636.99) |
| Check | 4/2/2015 | 21709 | Paula Elliott | ($254.79) |
| Check | 4/2/2015 | 21710 | Patric Jordan | ($318.49) |
| Check | 4/2/2015 | 21711 | Ned T Murphy | ($159.25) |
| Check | 4/2/2015 | 21712 | Mrs. John Tutterow | ($713.42) |
| Check | 4/2/2015 | 21713 | Mike Jennings | ($764.38) |
| Check | 4/2/2015 | 21714 | Michelle Mansour | ($286.64) |
| Check | 4/2/2015 | 21715 | Michael Shikany | ($95.55) |
| Check | 4/2/2015 | 21716 | Michael or Ramona Sauter | ($159.25) |
| Check | 4/2/2015 | 21717 | Michael Kramer | ($222.95) |
| Check | 4/2/2015 | 21718 | Michael Brumit | ($2,331.37) |
| Check | 4/2/2015 | 21719 | Merrill Lynch | ($1,941.13) |
| Check | 4/2/2015 | 21720 | Merrell F Adams (IRA Acct) | ($159.25) |
| Check | 4/2/2015 | 21722 | Mary Grace Miller | ($828.08) |
| Check | 4/2/2015 | 21723 | Mary E Carlson | ($382.19) |
| Check | 4/2/2015 | 21724 | Marsha M. Crowder | ($1,592.47) |
| Check | 4/2/2015 | 21725 | Mark Homrich | ($445.89) |
| Check | 4/2/2015 | 21726 | Marilyn Pheasant | ($607.76) |
| Check | 4/2/2015 | 21727 | Lisa Barranco Murphy | ($286.64) |
| Check | 4/2/2015 | 21728 | Linda Haley Blumberg | ($318.49) |
| Check | 4/2/2015 | 21729 | Lester Sheppard | ($2,229.45) |
| Check | 4/2/2015 | 21730 | Lawson K Broadrick | ($2,724.29) |
| Check | 4/2/2015 | 21731 | LaRue S Sellars | ($178.36) |
| Check | 4/2/2015 | 21732 | Land Associates, Inc. | ($318.49) |
| Check | 4/2/2015 | 21733 | Kelli & Kevin Sullivan | ($95.55) |
| Check | 4/2/2015 | 21734 | Keith Caldwell | ($159.25) |
| Check | 4/2/2015 | 21735 | Keagan R. Lenihan | ($636.99) |
| Check | 4/2/2015 | 21736 | Kathleen McFadden (IRA Acct) | ($159.25) |
| Check | 4/2/2015 | 21737 | Katherine Pheasant | ($185.26) |
| Check | 4/2/2015 | 21738 | Joseph Kolshak | ($955.48) |
| Check | 4/2/2015 | 21739 | John Whitmore | ($3,057.53) |
| Check | 4/2/2015 | 21740 | John Todd | ($76.44) |
| Check | 4/2/2015 | 21741 | Jeanette Ramming | ($1,273.97) |
| Check | 4/2/2015 | 21742 | Janet Ashkouti | ($509.59) |
| Check | 4/2/2015 | 21743 | James K Cheney | ($636.99) |
| Check | 4/2/2015 | 21744 | James E Vann | ($636.99) |
| Check | 4/2/2015 | 21745 | Jack F. Crowder (IRA) | ($350.34) |
| Check | 4/2/2015 | 21746 | Interactive Insurance Solutions, Inc. | ($95.55) |
| Check | 4/2/2015 | 21747 | Herbert or Rose Marie Paul | ($477.74) |
| Check | 4/2/2015 | 21749 | Gracyn Sullivan | ($63.70) |
| Check | 4/2/2015 | 21750 | Glenda F McCormick-Lewis | ($1,465.07) |
| Check | 4/2/2015 | 21751 | Gary Pheasant | ($1,237.82) |
| Check | 4/2/2015 | 21752 | Gary Pheasant | ($250.00) |
| Check | 4/2/2015 | 21753 | Gary L Beck (Lincoln Trust) | ($2,484.25) |
| Check | 4/2/2015 | 21754 | Gary L Beck | ($636.99) |
| Check | 4/2/2015 | 21755 | Fred C Follmer | ($1,783.56) |
| Check | 4/2/2015 | 21757 | Ellis A Mansour | ($318.49) |
| Check | 4/2/2015 | 21758 | Donald W. Paul | ($636.99) |
| Check | 4/2/2015 | 21760 | Diane M Ashkouti | ($2,229.45) |
| Check | 4/2/2015 | 21761 | Diane A Domit | ($297.26) |
| Check | 4/2/2015 | 21762 | Diane & Mitchell Domit | ($191.10) |
| Check | 4/2/2015 | 21763 | Dean Fowler | ($159.25) |
| Check | 4/2/2015 | 21764 | Dawn Connell | ($334.42) |
| Check | 4/2/2015 | 21765 | Darius Soodmand | ($95.55) |
| Check | 4/2/2015 | 21766 | Corners Court, LLC | ($636.99) |
| Check | 4/2/2015 | 21767 | Christa Shikany | ($0.01) |
| Check | 4/2/2015 | 21769 | Charlie Shikany-custodial | ($105.10) |
| Check | 4/2/2015 | 21770 | Charlie Shikany | ($92.36) |
| Check | 4/2/2015 | 21771 | Charlie N Crowder | ($955.48) |

# Exhibit to Statement of Financial Affairs
## Question Number 3

| | | | | |
|---|---|---|---|---:|
| Check | 4/2/2015 | 21772 | Charlene Shikany | ($289.83) |
| Check | 4/2/2015 | 21773 | C Paul Jolly | ($636.99) |
| Check | 4/2/2015 | 21774 | Brandon Ashkouti | ($127.40) |
| Check | 4/2/2015 | 21775 | Barclay T Resler III | ($111.47) |
| Check | 4/2/2015 | 21776 | Barclay & Lorita Resler | ($4,458.90) |
| Check | 4/2/2015 | 21777 | Annette Reed | ($1,910.96) |
| Check | 4/2/2015 | 21778 | Anna Kramer | ($222.95) |
| Check | 4/2/2015 | 21780 | Alison M Drummond | ($3,884.98) |
| Check | 4/2/2015 | 21781 | Albert M. Pearson | ($1,592.47) |
| Check | 4/2/2015 | 21782 | A Trent Germano | ($159.25) |
| Check | 4/2/2015 | 21783 | Catherine Nort | ($855.47) |
| Check | 4/2/2015 | 21784 | Mechanical Industries LLC | ($1,010.44) |
| Check | 4/3/2015 | 21785 | Blackwell, Blackburn & Stephenson LLP | ($300.00) |
| Check | 4/3/2015 | 21788 | Chef's Specialties, Inc | ($2,457.57) |
| Check | 4/3/2015 | 21789 | East Tenn Underground Services, LLC | ($388.94) |
| Check | 4/3/2015 | 21791 | I.A.M. Environmental | ($280.00) |
| Check | 4/6/2015 | 21792 | William D. Walsh | ($450.38) |
| Check | 4/6/2015 | 21793 | Ted Crowder | ($448.00) |
| Check | 4/6/2015 | 21794 | Superior Furnishings Direct, LLC | ($234.90) |
| Check | 4/6/2015 | 21795 | Steve Wilder | ($159.25) |
| Check | 4/6/2015 | 21796 | Sara P. Reed | ($172.33) |
| Check | 4/6/2015 | 21797 | Sandra Gould | ($387.46) |
| Check | 4/6/2015 | 21798 | Rios Truck and Trailer Repair | ($103.62) |
| Check | 4/6/2015 | 21799 | RBA Trailer Repair | ($1,219.63) |
| Check | 4/6/2015 | 21800 | Rachel Hammer | ($424.66) |
| Check | 4/6/2015 | 21801 | Patric Jordan - IRA | ($191.10) |
| Check | 4/6/2015 | 21802 | Michael J Goldman | ($1,358.66) |
| Check | 4/6/2015 | 21803 | Linda Norwood | ($6,176.08) |
| Check | 4/6/2015 | 21804 | Lawson K Broadrick | ($1,273.97) |
| Check | 4/6/2015 | 21805 | Kendall Summerhawk | ($1,184.79) |
| Check | 4/6/2015 | 21806 | Interpreters Staffing | ($613.76) |
| Check | 4/6/2015 | 21807 | International Development Solutions, LLC dba IDS, Inc. | ($144.00) |
| Check | 4/6/2015 | 21808 | I.A.M. Environmental | ($510.22) |
| Check | 4/6/2015 | 21809 | GWH Services, Inc | ($159.00) |
| Check | 4/6/2015 | 21810 | Frank or Margaret Wilder | ($159.25) |
| Check | 4/6/2015 | 21811 | Folsom Metal Products, Inc. DBA Frontier Devices | ($4,854.27) |
| Check | 4/6/2015 | 21812 | Fletcher Property Services, Inc. | ($30.00) |
| Check | 4/6/2015 | 21813 | Everready Driver Leasing, Inc. | ($93.06) |
| Check | 4/6/2015 | 21814 | Estate of Kenneth F. Magina | ($700.68) |
| Check | 4/6/2015 | 21815 | Edward P. Clancy | ($3,798.95) |
| Check | 4/6/2015 | 21816 | Dixon Business Services, LLC | ($150.98) |
| Check | 4/6/2015 | 21817 | CJR Trucking, Inc. | ($474.80) |
| Check | 4/6/2015 | 21818 | Christa Shikany | ($63.70) |
| Check | 4/6/2015 | 21819 | Chef's Specialties, Inc | ($4,495.52) |
| Check | 4/6/2015 | 21820 | Charlie Shikany | ($274.66) |
| Check | 4/6/2015 | 21821 | Bonita Tew | ($1,560.62) |
| Check | 4/6/2015 | 21822 | Andrew C Norwood | ($157.63) |